**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

Jose **GARCIA–LOPEZ,** also known as Jose **Lopez–Garcia,** also known as Alejandro **Mosso–Castillo,** Defendant–Appellant.

No. 07–30013
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 21, 2008.

Jean Bing Simpson, U.S. Attorney's Office, Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Roma A. Kent, Assistant Federal Public Defender, Federal Public Defender's Office, Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Jose Garcia–Lopez pleaded guilty to violating 8 U.S.C. § 1326 by illegally reentering the United States following deportation. After enhancing Garcia–Lopez's offense level by 16 levels because of his prior conviction for second-degree burglary under ARIZ.REV.STAT. ANN. § 13–1507, the district court sentenced Garcia–Lopez to 78 months imprisonment. On appeal he contends that his Arizona conviction was not for a crime of violence (COV) within the meaning of U.S.S.G. § 2L1.2 because it was neither for an offense enumerated in that Guideline nor for an offense that has as an element the use, attempted use, or threatened use of physical force against the person of another. Garcia–Lopez asserts that second-degree burglary under Arizona law does not fit into the generic, contemporary meaning of burglary as defined by the Supreme Court in *Taylor v. United States,* 495 U.S. 575, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990). He claims that the Arizona statute is too expansive for two reasons: (1) It encompasses the situation in which a defendant does not form the intent to commit a crime until after he has entered a building or other structure and (2) it encompasses burglaries of buildings that are no longer dwellings.

As Garcia–Lopez did not raise this issue below, we review for plain error. *See United States v. Dupre,* 117 F.3d 810, 817 (5th Cir.1997). The determination whether the district court plainly erred in enhancing a sentence depends on "how this court and other courts interpreted [the Guideline]" at the time of sentencing. *United States v. Garcia–Rodriguez,* 415 F.3d 452, 455 (5th Cir.2005).

In Arizona, "[a] person commits burglary in the second degree by entering or remaining unlawfully in or on a residential structure with the intent to commit any theft or felony therein." ARIZ.REV.STAT. ANN. § 13–1507. In *United States v. Bonat,* 106 F.3d 1472, 1475 (9th Cir.1997) (involving enhancement under the Armed Career Criminal Act), the Ninth Circuit observed, however, that Arizona's courts had broadened the statute to allow for conviction if criminal intent was formed after entering a residential structure or if entry was privileged. *But see United States v. Cornelio–Pena,* 435 F.3d 1279, 1282 (10th Cir.2006) (citing both § 2L1.2 and the Arizona statute and remarking that it is "uncontested that burglary of a dwelling is a crime of violence"). We have not previously decided whether a district court may enhance a sentence based on a prior conviction of second-degree burglary under Arizona law. As the law of this circuit was thus uncertain at the time of Garcia–Lopez's sentencing, any error by the district court in enhancing Garcia–Lopez's sentence could not have been plain. *Garcia–Rodriguez,* 415 F.3d at 455–56.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.